# EXHIBIT J

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

## DR # 2022-02719 - Crime/Incident Report Report

| REPORT DATE / TIME | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 | OCCURRENCE START DATE / TIME - OCCURRENCE END DATE / TIME |
|---|---|---|
| Apr 29, 2022 15:15 | 3 / 547 | Apr 29, 2022 07:36 - 18:00 |

PRIMARY REPORTER

Brett Maynard #10763

ASSISTING PERSONNEL / TYPE(S)

Pedro Aguila #10832 (Crime Scene Security)

REPORT TAKEN LOCATION

354 GARDENIA CIR, HEMET, CA 92543

MCSWEENY ELEMENTARY SCHOOL, 451 W CHAMBERS AVE, HEMET, CA 92543

354 GARDENIA CIR, HEMET, CA 92543

STAT REPORTING

- ☐ Glass Break
- ☑ Officer Involved
- ☐ Juvenile
- ☑ Use of Force
- ☑ Domestic Violence
- ☐ Transient-Related
- ☐ AED Deployed
- ☐ Narcotics
- ☑ Confidential Victim (PC 293)
- ☐ Courtesy Report

- ☑ Alcohol
- ☑ Pursuit
- ☑ K9 Deployed
- ☐ Gang
- ☐ Hate Crime
- ☑ School Incident
- ☑ Taser Deployed
- ☐ Firework Related
- ☐ Graffiti

*NOTIFICATIONS*

| NOTIFICATION-1 MADE | NOTIFICATION DATE |
|---|---|
| Supervisor | Apr 29, 2022 07:36 |

NOTIFICATION DETAILS

Use of Force/Pursuit

| NOTIFICATION-2 MADE | NOTIFICATION DATE |
|---|---|
| Dispatch (MP/CHP180/SVS/RO/AFS) | Apr 29, 2022 07:36 |

NOTIFICATION DETAILS

Pursuit

| NOTIFICATION-3 MADE | NOTIFICATION DATE |
|---|---|
| Child Protective Services (CPS) | Apr 29, 2022 08:00 |

NOTIFICATION DETAILS

Incident Notification to Case Worker Ashley Bennet, 951-201-7102

## NARRATIVE

### Origin:

On 04/29/2022, at approximately 0736 hours, I responded to the McSweeny Elementary School located at 451 W. Chambers Ave. (City of Hemet, County of Riverside) reference an assault with a deadly weapon. The victim, who will be identified in this report as V1, told Hemet Police Dispatch that her boyfriend, Henry Barnhill, had pointed a firearm at her face the evening prior, and said Barnhill was waiting for her outside the school in a vehicle. The victim told Police dispatch she had been able to distance herself from Barnhill after they drove her child to school.

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER          HPD000078

At approximately 0742 hours, Cpl. Reynoso (#10550) arrived in the area and located the victim inside the school. The victim told Cpl. Reynoso that Barnhill was in a black Dodge Challenger outside the school and Cpl. Reynoso broadcasted that information over the radio.

I arrived in the area at approximately 0745 hours in a marked Hemet Police vehicle, and I was wearing a full Hemet Police Officer uniform (Class D) which included a black outer vest with clothe badge, and "POLICE" patches on front and back. Additionally, I had Hemet Police Department patches on both shoulders and a duty belt with attached equipment around my waist.

Within seconds of my arrival on scene I saw a black 2019 Dodge Challenger bearing a plate of 8RUU690 parked on the north side of Chambers Avenue near the intersection with South Gilbert St. I saw that was the only black Dodge Challenger on the street, and I broadcasted the vehicle's license plate information. Assisting uniformed Hemet Police officers Aguila (#10832) and Bishop(#10803) arrived on scene within seconds and parked behind it.

The two officers attempted a felony traffic stop using marked Hemet Police Department vehicles and forward facing solid red lamps. I parked behind the other officers and exited my vehicle to assist in the stop after activating my own forward facing solid red lamp. I watched as the vehicle started and fled from the stop at a high rate of speed. I broadcasted over my police radio that the vehicle was "taking off".

Based on the available information at that time, Barnhill was suspected to be in a vehicle matching the color, make, and model of the one fleeing from the traffic stop. Barnhill was suspected of assaulting his girlfriend by pointing a firearm at her face, which would be a violation of California Penal codes 273.5(a), 245(a)(2), and 417(a)(2). In the moment, Barnhill was believed to be a violent fleeing felon. Hemet Police officers Bishop and Aguila gave chase in the same marked police vehicle, and I gave chase behind them in my marked police vehicle.

Barnhill evaded both marked Hemet Police vehicles using forward facing red lamps and audible sirens for a total of approximately 1.4 miles throughout the City of Hemet. Barnhill's driving actions were reckless and he drove with wanton disregard for the safety of the public. During the pursuit, Cpl. Reynoso broadcast over the radio that Barnhill was believed to have access to a semi-automatic firearm and was a violent felon. Please see Officer Aguila's and Officer Bishop's supplemental reports regarding Barnhill's driving actions and actions taken at the termination point of the pursuit.

Barnhill stopped the vehicle in the area of Gardenia Circle and Magnolia Circle (City of Hemet, County of Riverside) and fled from the vehicle on foot as officers stopped their vehicles close behind him. I could see Barnhill was wearing an oversized, dark hooded sweatshirt which concealed his waistband. I exited my vehicle and watched as Barnhill turned away from officers as he ran and reached both of his hands towards the front of his waistband. Based on my training and experience, I know it is common for persons to conceal deadly weapons such as firearms in or near their waistband. As I watched Barnhill reach for his waistband I was fearful that he was attempting to produce a firearm.

I chased Barnhill on foot and gave commands to Barnhill to "show us your hands! Do it now, show us your fucking hands!" as he ran onto the property of the residence located at 354 Gardenia Circle. (City of Hemet, County of Riverside). Barnhill complied by lifting his hands up to his chest height, but was still running away from me and towards the front door of the residence. At that moment, I did not know whom the residence belonged to, and was unaware the residence was actually the registered address of the victim.

As I ran towards him, I saw Barnhill had a bunch of keys in his right hand, and was reaching for the front door handle. Based on my training and experience, I know it is common for violent fleeing felons to store deadly weapons including firearms inside residences. I also know it is common for fleeing felons to barricade themselves inside residences to

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                                    HPD000079

prolong or attempt to prevent capture, or possibly take another person as a hostage. Based on those reasons, I was intent on preventing Barnhill from entering the residence and I tackled him away from the front door before he could open it. As I tackled him, I ordered him to, "get the fuck on the ground" multiple times.

I tried to grab Barnhill's right wrist with my left hand, but he pulled it away from me and towards his body. At the same time, Barnhill struck me in the chest with his left knee, in violation of 69 PC. I then regarded Barnhill not only as a violent fleeing felon, but also an assaultive and resisting violent fleeing felon. Again, I believed Barnhill was trying to retrieve a firearm from within his clothing, so I punched him in the front of his face with a closed right fist in an effort to distract him from reaching towards his clothing. This was effective, as Barnhill brought his hands up near his face as I said, "get on the ground" an additional time. Barnhill continued to resist my efforts to grab his right arm by flailing his arms around in the air, and I saw him pull his left arm away from Officer Aguila's grasp as well.

I heard Officer Bishop shout a warning, "taser , taser!" and I heard the audible noise of the taser being deployed in probe mode. I saw the taser was ineffective, as Barnhill was still able to manipulate his limbs and push against my chest with his left hand. Officer Aguila and I pulled Barnhill towards the ground and had to forcefully shove him face down into a semi-prone position. It should be noted, Barnhill was approximately 6'03" tall and weighed in excess of 250lbs. At the time, I stood 5' 08" and weighed just under 160lbs. I was using all of my body weight and momentum to try to force Barnhill to the ground, and I saw Officer Aguila was heavily involved in doing the same. Even with our efforts, Barnhill was able to pull his hand underneath his body and place them approximately shoulder-width apart in a "push-up" position. I felt Barnhill was tensing the muscles in his arms and shoulders as we continued to try to grab his arms while telling him to put his hands behind his back. Barnhill was shouting, "I'm on the ground, I'm not refusing" but even while saying that he was still tensing his muscles and pulling his hand away from me. The actions by Barnhill continued to show he was actively resisting my efforts to take him into custody and was not trying to surrender to me.

At one point, Barnhill shook my hands off of his right hand and I lost control of that limb. Barnhill pulled his right hand close to his body and reached towards the right front side of his waistband. In fear Barnhill was still trying to arm himself with a deadly weapon, I struck him in the right side of his face with my right knee one (1) time. This was effective, as Barnhill immediately brought his right hand up by his face in order to prevent me from striking his face again. I was able to pull Barnhill's right away from his face with both of my hands, and started to pull it behind his back, but he flexed the arm straight down by his side and near the front of his waistband again. Again, I feared Barnhill was reaching for a deadly weapon, and the firearm said to have been used in the crime against the victim was unaccounted for. It was at this point I saw Officer Bishop grab Barnhill by the hair as I used my full body weight to pry Barnhill's right arm and hand away from his waistband using my right elbow as a fulcrum against his right elbow. At that time, Cpl. Klinzing (#10345) ran up to the front door and used his right hand to assist me in pulling Barnhill's hands towards the center of his back. At that time I yelled, "got his hands!" and I was able to secure Barnhill in handcuffs without further use of force. I did not see any further use of force against Barnhill by any officer present after I shouted that his hands were secured.

Again, please see Officer Bishop's and Officer Aguila's supplemental reports for additional information regarding the apprehension of Barnhill and each officer's actions taken during the process.

**<u>Summarized Interview of V1:</u>**

I returned to the school and interviewed the victim who said she had been in a sexual dating relationship with Barnhill for approximately one (1) year and have been living together for that time. The victim said there have been multiple incidents of domestic violence which have been previously unreported due to extreme fear of Barnhill's anger and retaliatory remarks. The victim provided Barnhill's name, date of birth, and a photograph of him. I later utilized

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000080

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                                    Pg 4 of 45

California DMV photographs to positively identify Barnhill as the same Henry Barnhill who had fled from me and I had personally apprehended.

**DOMESTIC VIOLENCE INCIDENT #1:**

In March of 2022, the victim and Barnhill were at a beach in San Diego County. The victim did not remember which beach. The victim said the two of them had been drinking alcohol at the beach when Barnhill began yelling at the victim about suspected infidelity. The victim told me they got into her vehicle as it was parked and Barnhill punched her in the face with a closed fist an unknown amount of times. As a result of the incident, the victim said she sustained bruises to the left side of her face. The victim said she had not contacted law enforcement about the incident because she was aware of Barnhill's past history of domestic violence with a woman from San Diego County and felt she would be further harmed if Barnhill found out she was in contact with the police. The victim said Barnhill had told her multiple times, "the police aren't fast enough" and the victim felt this was a threat that she would be killed if she went to the police for help.

After the incident, the victim left Barnhill for a period of approximately one week, and stayed away from him. The victim said she later returned to her home where Barnhill was, after he promised her he would not hurt her again and "he said he was sorry".

**DOMESTIC VIOLENCE INCIDENT #2:**

On 04/23/2022, the victim and Barnhill were inside the residence located at 354 Gardenia Circle (City of Hemet, County of Riverside) when Barnhill again argued with the victim over suspected infidelity. The victim recalled Barnhill had been drinking alcohol at the residence when he confronted her about her allegedly contacting her ex-boyfriend. The victim denied contacting her ex-boyfriend, but Barnhill forced her backwards onto the bed and started strangling her with his right hand. The victim said she was able to "wiggle" out of his hand, but he then put his right forearm across her chest and throat as he pushed her down into the bed mattress with his entire body weight.

The victim said she shouted, "babe stop!" multiple times, but Barnhill did not let her up. Barnhill instead told her to stop screaming and covered her mouth with his left hand. At one point Barnhill covered her face with a pillow. The victim provided the following summarized information regarding the strangulation:

*Question: Describe how you were strangled? Was it one hand, two hands, forearm, object, etc.?*

A: One hand/ Forearm.

*Question: What did the suspect say before, during, and after the strangulation?*

A: "What the fuck are you screaming for?"

*Question: Did the suspect do anything else while the strangulation was happening?*

A: "He put a pillow over my face".

*Question: Were you thrown or held against the wall, floor, or ground? Describe how and what happened?*

A: "He threw me on the bed". Pushed down on me from the front.

*Question: How long were you strangled for?*

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                                    HPD000081

A: "I don't know it felt like forever.. maybe a minute."

*Question: How many times were you strangled and in what way each time?*

A: The first time I was able to wiggle out of his hand, and the second time he held me down with his forearm.

*Question: How much pressure was used and was it continuous pressure or did it fluctuate and how?*

A: It was continuous pressure. It was his whole body weight which is around 250lbs.

*Question: What were you thinking when you were being strangled?*

A: I was probably going to die and I need to say whatever I need to say to get him off of me.

*Question: How was your breathing during the assault? How about afterwards?*

A: I was struggling to breathe. The front of my throat still hurts.

*Question: Did the strangulation affect your voice?*

A: I had a raspy voice which lasted a day.

*Question: How does your throat feel? Did you cough after and if so, describe that.*

A: My throat hurts. Yes, I was coughing and trying to catch my breath.

*Question: How does your swallowing feel?*

A: My throat still feels swollen.

*Question: How did you feel during the strangulation? Did you get dizzy, nauseous, or lose consciousness? Describe that.*

A: No I did not lose consciousness. I felt light-headed and my left eye began to get blurry.

*Question: Did you vomit, urinate, or defecate as a result of being strangled?*

A: No.

*Question: Did you do anything to try and stop the strangulation? And if so, what?*

A: I was screaming and wiggling; and saying, "babe, please stop!". The first time he was strangling me with his hand I wiggled out of it. The second time he was strangling me with his forearm I was unable to move because he was laying across my upper body and arms with his entire weight.

*Question: Has the suspect strangled you before? If so, when, where, and describe.*

A: No.

*Question: Do you have soreness or injury, where?*

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER    HPD000082

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 6 of 45

A: My right eye is bloodshot (petechiae is present).My left eye has experienced loss of vision to the peripheral which has lasted since the incident. There are bruises to the right and left side of my face, left side of my neck, left arm, and I broke some of my nails trying to get free.

The victim told me Barnhill got off of her and let go of her throat. The victim said she did not attempt to leave the residence out of fear that Barnhill would inflict further injury to her or kill her.

As a result of the incident which occurred on 04/23/2022, the victim had visible injuries which included the injuries she described above. I viewed the injuries and later photographed them once the victim had rinsed off her makeup. I noted the presence of petechiae in her right eye as well as the broken blood vessel. The victim described the loss of peripheral vision in her left eye to me, saying that she wears glasses, but the vision loss has made it so she could not read or see clearly things which she would have previously been able to. I also saw the victim had bruises on her throat, arms, and chest during the interview.

Upon viewing the victim's injuries, it was obvious she was suffering from injuries which occurred during a brutal and traumatic assault. The loss of vision and obvious signs of internal injury to V1's eyes and throat was a detriment to her quality of life-- lasting days after the cause of the injury. Based on my training and experience, I know strangulation has the ability to cause traumatic life-threatening injuries to the throat and trachea, which is a vital part of a person's anatomy. I know only a small amount of force or pressure could cause an impediment to a person's breathing and if prolonged, may cause further long-term injury and possibly death.

According to the victim's statement and visible injuries, Barnhill personally inflicted great bodily injury to the victim which resulted in a loss of a quality of life function. The manner in which Barnhill caused the injury was violent, and it was obvious Barnhill intended to silence the victim by force or fear to prevent the discovery of the crime.

The victim said she was too afraid to leave Barnhill after the incident and thought he would find her if she left. The victim explained she believed Barnhill to have installed some sort of tracking system on her car and/ or her phone, as he had always seemed to know exactly where she was at all times. The victim had not found any such sort of device, but could not otherwise explain how Barnhill knew so much about where she had been during each day. The victim said she was afraid to go anywhere which might upset Barnhill and rarely went anywhere except her home or workplace.

**DOMESTIC VIOLENCE INCIDENT #3:**

On 04/28/2022, at approximately 1900 hours, the victim, Barnhill, and the victim's six(6) year old daughter, Ava Alford, ate dinner inside the home at 354 Gardenia Circle (City of Hemet, County of Riverside). The victim and Barnhill had both been drinking mixed alcoholic beverages. The victim recalled Barnhill leaving the residence at one point to pickup more alcoholic beverages. The victim recalled falling asleep in her bed.

On 04/29/2022, at approximately 0100 hours, the victim woke up to loud music from the home next door, which she said was occupied by Barnhill's "sister". The victim assumed Barnhill had gone over to party with his sister as that was a usual occurrence. The victim text messaged Barnhill at approximately 0158 hours, saying, "I already new you were waiting for me to go to sleep to go over there". Barnhill replied, "smh, you can come".

The victim messaged back saying, "Why would I want to hang out with someone who is making up lies about me and wants to kick my ass. You have fun".

At approximately 0309 hours, the victim again messaged Barnhill saying, "you guys are so loud". The victim said within minutes of sending the message, Barnhill returned home and entered the bedroom where she was laying in bed and

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000083

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                                                Pg 7 of 45

began arguing with her, saying she needed to go fight his sister outside. The victim said the sister had been making up lies about her seeing her ex-boyfriend behind Barnhill's back. The victim denied seeing her e-boyfriend but said Barnhill was drunk and angry and did not believe her.

Barnhill then produced a black and silver firearm from his front waistband and pointed it at the victim's face multiple times, while he said to her, "If you cheat on me or I find out you cheated I'll blow your shit off". The victim was in extreme fear that Barnhill would kill her. Barnhill then locked all doors exiting from the bedroom and kept the keys in his possession, saying, "this is where we are at because I don't trust you". The victim felt Barnhill was keeping her in the room and preventing her from leaving by threat of death due to his statement about "blowing her shit off". The victim believed Barnhill would kill her and as a result did not attempt to leave the room.

The victim said Barnhill laid down in the bed at approximately 0400 hours, and she did not see where he put the firearm. The victim also got into the bed and Barnhill again threatened her while pointing his finger in her face, saying, "You know I could find out. If I have to prove it to you you're gonna have an issue". The victim said she was unable to sleep as a result of the incident. The victim advised her side of the bed was on the side nearest to the closet, while Barnhill slept in his usual side of the bed near the window and nightstand.

The victim said her young child Ava was in the home at the time of the firearm brandish, and sleeping in her own room which was separated from the victim's bedroom by a single wall. Based on the victim's previous statement showing Barnhill had been intoxicated at the time he assaulted her with a deadly weapon, I believe there was a clear threat to the safety of the child in the adjoining room. Based on my training and experience I know the likelihood of a bullet traveling through common household walls is very high due to the lack of any reinforcement or protective barrier. I know common household walls are typically made of a couple sheets of drywall with a wooden frame, leaving no protection in the event of a bullet penetration. Based on the victim's statements, Barnhill created a situation likely to cause great bodily harm or death to the victim and/ or the child in the adjoining room.

At approximately 0700 hours, the victim exited the bedroom to get Ava ready for school as she was supposed to go on a field trip. The victim thought she could use the opportunity of taking Ava to school in order to distance herself and flee from Barnhill. Initially, Barnhill was asleep in the bed and the victim thought she might be free, but when she re-entered the bedroom to search for her car keys, Barnhill was awake and getting dressed. The victim said Barnhill volunteered to drive both of them to the school, but did not give her an option, instead demanding he would take them both. At approximately 0720 hours, the victim, Ava, and Barnhill arrived at the McSweeny Elementary School located at 461 W. Chambers Ave (City of Hemet, County of Riverside) with Barnhill driving the victim's black 2019 Dodge Challenger bearing the plate of 8RUU690. The victim said she made up a story about not knowing if Ava needed her backpack for the field trip, and used the story to exit the vehicle and get inside the school office. at approximately 0733 hours, the victim called 911 from her cell phone.

At approximately 0738 hours, Barnhill text messaged the victim asking, "what's taking so long?". At 0744 hours, he messaged, "What's going on babe? I'm worried". A short time later I arrived on-scene with other Hemet Police Officers.

Based on my training and experience I know it is common for persons with a guilty conscience to be paranoid about someone identifying their negative behavior or actions. Based on the victim's statements, it is obvious to me Barnhill was paranoid the victim would contact law enforcement for help. The victim's story about checking to see if Ava needed her backpack would not have ordinarily raised someone's suspicions or made them "worried" if no wrong-doing had occurred.

The victim provided me with verbal and written permission for Hemet Police officers to search her residence located at 354 Gardenia Circle Hemet, CA. 92543.

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                              HPD000084

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                Pg 8 of 45

## S.A.F.E. EXAM:

After the interview, the victim was transported to the Riverside University Health System Hospital in Moreno Valley by her family members, where she underwent a physical evidentiary exam and injury analysis. At the time of writing this report I had not received any documentation of the exam.

## INITIAL SEARCH OF 354 GARDENIA CIRCLE HEMET, CA. 92543

During the initial search of the victim's residence, assisting officers located a loaded and unserialized "Polymer80" firearm in the bedroom in plain view on the nightstand on Barnhill's side of the bed. The firearm was photographed, recovered, and later booked into evidence at the Hemet Police Department. I asked the victim if it was the firearm Barnhill had pointed at her but she said it was not. Officers also located a black electronic safe in the bedroom closet which had a keypad lock on it. The victim could not remember the combination but gave us permission to look inside it. The victim said Barnhill also had access to the safe and combination, and she had not used it for an unknown amount of time. Officers also located a gold 2008 Cadillac sedan bearing a license plate of 6CDF193 parked and locked inside the garage. The registered owner of the Cadillac was identified as Henry Barnhill.

Based on the victim's previous statement showing Barnhill regularly slept on the side of the bed nearest to the nightstand, and her statement he had slept there the morning of the incident where officer later located a loaded firearm in plain view, I found Barnhill in violation of California Penal Code 29800(a)(1) and 30305(a)(1).

While receiving medical treatment at a local hospital, Barnhill refused to allow officers to search his vehicle or the safe. Barnhill declined to make a statement when asked by assisting officers.

## SEARCH WARRANT:

After Barnhill's refusal, I authored a search warrant for the residence, the vehicle, and the safe. Riverside County Superior Court Judge Gunn approved the search warrant, and I executed the warrant on 04/29/2022 at approximately 1350 hours. A service copy of the search warrant was left at the location and photographs were taken before and after the warrant service.

It should be noted, Officer Aguila had remained at the location for scene security from the time Barnhill was apprehended until the Warrant Service.

The search warrant service yielded the following evidentiary findings:

No items of evidentiary value inside the Cadillac. Inside the safe was:

1.) One (1) loaded Smith and Wesson SD40 semi-automatic firearm bearing the serial number of FDJ8407. The firearm was registered to the victim in AFS and was distinctively colored black and silver. This matched the victim's description of the firearm which had been pointed at her face by Barnhill.

2.) Approximately 44 rounds of .40 caliber ammunition

3.) Approximately 4 rounds of 9mm ammunition

4.) Approximately 50 rounds of .223 ammunition loaded into two high-capacity magazines.

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                                HPD000085

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                                    Pg 9 of 45

5.) Miscellaneous firearm accessories including an assault rifle collapsible buttstock, red-dot sight, forward angled grip, pressure pad light switch, and collapsible front and rear sight posts.

All of the above items items were collected, photographed, and booked into evidence at the Hemet Police Department. I later completed the warrant return and a copy of the signed search warrant and return was later booked into evidence.

I researched Barnhill's criminal history while at the Hemet Police Department and located the following:

1.) Barnhill's criminal history showed he is a convicted felon, which prohibits him from possessing firearms (San Diego Court Case #SCD135245: Sentenced to 365 days jail concurrent, and San Diego Court Case #SCD1322681: Sentenced to 3 years prison).

2.) Barnhill was found to be the restrained person listed in a served Criminal Protection Order (San Diego County Court Case #SVD20200106, Issued:01/06/2020, Expires: 01/05/2030). The order shows, "FIREARM PROVISIONS/ CANNOT POSSESS PURCHASE, OR RECEIVE FIREARMS OR AMMO, MUST SURRENDER ALL FIREARMS TO LEA OR SELL OR STORE WITH LICENSED GUN DEALER, MUST SHOW PROOF OF SURRENDER TO COURT". Based on the previous facts including the victim's statement Barnhill pointed a firearm at her face, along with the discovery of the loaded firearm on his nightstand, I found Barnhill to be in violation of California Penal Code 29825(B).

3.) Barnhill was found to have been convicted of 273.5 (a) PC in 2018 (reference San Diego County Court Case #SCE366539: Sentenced to 8 years prison). It should be noted, a comment in this conviction says: "005 ADD CNTS OF 273,5(A) PC". The 2nd count in this case was "245(A)(4) PC- ADW WITH FORCE- POSSIBLE GBI".

Based on Barnhill's criminal history, I found him to be a violent felon with a history of multiple felony domestic violence incidents on record including a conviction within the last 7 years of the incident which occurred on 04/29/2022. As a result, Barnhill was in violation of California Penal Code 273.5(f)(1) and 12022.7(e). Additionally, the victim's statements showed Barnhill used a firearm in the commission of violent felonies, which were violations of California Penal Code 12022.5(a).

Based on the above facts and criminal history, I authored a Bail Enhancement which was also approved by Riverside Superior Court Judge Dunn in the amount of $500,000. Barnhill was later transported and booked into a Riverside County Jail with the approved bail enhancement after receiving medical clearance at a Riverside County Hospital. An Emergency Protective Order was granted by Riverside County Superior Court Judge Gerard and served to Barnhill on 04/29/2022. The service was documented and entered into CARPOS under FCN #: 4172211901082.

This concludes my initial report. I request this report be forwarded to the Riverside County District Attorney's Office f or filing of the following charges against Henry Barnhill:

For the incident and violations which occurred on 04/23/2022:

COUNT #1: 273.5(A) PC

COUNT #2: 273.5(D) PC

COUNT #3: 273.5(F)(1) PC

COUNT #4: 12022.7(e) PC

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000086

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                                           Pg 10 of 45

For the incident(s) and violations which occurred on 04/29/2022:

COUNT #5: 273.5(A) PC

COUNT #6: 273.5(F)(1) PC

COUNT #7: 245(A)(2) PC

COUNT #8: 12022.5(A) PC

COUNT #9: 12022.7(E) PC

COUNT #10: 422(A) PC

COUNT #11: 417(A)(2) PC

COUNT #12: 236 PC

COUNT #13: 273A(A) PC

COUNT #14: 29800(A)(1) PC

COUNT #15: 30305(A)(1) PC

COUNT #16: 2800.1 (A) VC

COUNT #17: 2800.2 (A) VC

COUNT #18: 2800.4 (A) VC

COUNT #19: 29825(B) PC

COUNT #20: 148(a)(1) PC

**EVIDENCE:**

BWC footage tagged and uploaded to evidence.com

Photographs tagged and uploaded to evidence.com

Smith and Wesson SD40 Firearm Serial #: FDJ8407

Polymer 80 unserialized firearm

.40 caliber ammunition

9mm ammunition

.223 ammunition

Two (2) high capacity magazines

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**
Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000087

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 11 of 45

Assorted firearm accessories

Search Warrant/ Return copy

**CASE STATUS:**

Closed.

| *REPORTING PARTY-1* | **CONFIDENTIAL** |
|---|---|
| REPORTING PARTY-1 (PERSON) | DOB / ESTIMATED AGE RANGE |
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

REPORTING PARTY SIGNATURE

---

*REPORTING PARTY-2*

REPORTING PARTY-2 (ORGANIZATION)
R-2 City of Hemet

**OFFENSE-1**

OFFENSE CODE
INFLICT CORPORAL INJURY ON SPOUSE/COHABITANT/DATNG RELATNSHP:AGGRAVATED ASSAULT | 273.5 (A) | FEL

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 23, 2022 12:00 | Apr 23, 2022 13:00 | ☑ COMPLETED<br>☐ ATTEMPTED | ☐ YES ☑ NO |

| SUSPECTED ALCOHOL CONSUMPTION | DOMESTIC VIOLENCE | WEAPON / FORCE INVOLVED |
|---|---|---|
| ☑ YES ☐ NO | ☑ YES ☐ NO | Asphyxiation/ Choke/ Strangle, Forced To Other Location, Held Down, Strangulation |

| AGGRAVATED ASSAULT FACTORS / HOMICIDE FACTORS | GANG INFORMATION |
|---|---|
| Argument, Domestic Issue | None/ Unknown |

OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

| *VICTIMS-1* | **CONFIDENTIAL** |
|---|---|
| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

VICTIM IS OFFICER

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**                                                                                    Pg 11 of 45
*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                                 Pg 12 of 45

☐ YES  ☑ NO

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-2

OFFENSE CODE

CHOKE/STRANGLE/ASPHYXIATION ENHANCEMENT | 273.5 (D)

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 23, 2022 12:00 | Apr 23, 2022 13:00 | ☑ YES ☐ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                                                   **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-3

OFFENSE CODE

BRANDISH FIREARM | 417(a)(2)

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ☐ COMPLETED ☐ ATTEMPTED | ☐ YES ☑ NO |

| DOMESTIC VIOLENCE | WEAPON / FORCE INVOLVED |
|---|---|
| ☑ YES ☐ NO | Handgun |

| AGGRAVATED ASSAULT FACTORS / HOMICIDE FACTORS | GANG INFORMATION |
|---|---|
| Argument, Domestic Issue | None/ Unknown |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| | | | |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                            HPD000089

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

| | | | |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                                        **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

| HOME ADDRESS |
|---|
| |

| VICTIM IS OFFICER |
|---|
| ☐ YES ☑ NO |

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

| HOME ADDRESS |
|---|
| 354 GARDENIA CIR, HEMET, CA 92543 |

### OFFENSE-4

| OFFENSE CODE |
|---|
| THREATEN CRIME WITH INTENT TO TERRORIZE:INTIMIDATION | 422 (A) | FEL |

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ☑ COMPLETED<br>☐ ATTEMPTED | ☐ YES ☑ NO |

| SUSPECTED ALCOHOL CONSUMPTION | DOMESTIC VIOLENCE | GANG INFORMATION |
|---|---|---|
| ☑ YES ☐ NO | ☑ YES ☐ NO | None/ Unknown |

### OFFENSE LOCATION

| LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION |
|---|
| 354 GARDENIA CIR |

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                                        **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

| HOME ADDRESS |
|---|
| |

| VICTIM IS OFFICER |
|---|
| ☐ YES ☑ NO |

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| | |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**

Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000090

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                    Pg 14 of 45

| Male | Hispanic / Hispanic Or Latino |
|---|---|

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-5

OFFENSE CODE

ADW: FIREARM: FEL | 245(a)(2)

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ COMPLETED<br>☐ ATTEMPTED | ☐ YES ■ NO |

| SUSPECTED ALCOHOL CONSUMPTION | DOMESTIC VIOLENCE | WEAPON / FORCE INVOLVED |
|---|---|---|
| ☐ YES ☐ NO | ■ YES ☐ NO | Handgun |

| AGGRAVATED ASSAULT FACTORS / HOMICIDE FACTORS | GANG INFORMATION |
|---|---|
| Argument, Domestic Issue, Other Felony Involved | None/ Unknown |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                                        **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

VICTIM IS OFFICER

☐ YES ■ NO

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-6

OFFENSE CODE

FALSE IMPRISONMENT W/VIOLENCE/ETC: KIDNAPPING/ABDUCTION | 236 | FEL

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ COMPLETED<br>☐ ATTEMPTED | ☐ YES ■ NO |

| SUSPECTED ALCOHOL CONSUMPTION | DOMESTIC VIOLENCE | WEAPON / FORCE INVOLVED |
|---|---|---|
| ■ YES ☐ NO | ■ YES ☐ NO | Handgun |

GANG INFORMATION

None/ Unknown

### OFFENSE LOCATION

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**
*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000091

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 15 of 45

---

| LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION | | | |
|---|---|---|---|
| 354 GARDENIA CIR | | | |

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                                              **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-7

| OFFENSE CODE | | | |
|---|---|---|---|
| FELON/ADDICT/POSSESS/ETC FIREARM: WEAPON LAW VIOLATIONS | 29800 (A)(1) | FEL | | | |

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ☑ COMPLETED ☐ ATTEMPTED | ☐ YES ☑ NO |

| SUSPECTED ALCOHOL CONSUMPTION | WEAPON / FORCE INVOLVED |
|---|---|
| ☑ YES ☐ NO | Handgun |

| CRIMINAL ACTIVITIES / ANIMAL CRUELTY |
|---|
| Operate/ Promote/ Assist, Possession/ Conceal |

### OFFENSE LOCATION

| LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION | | | |
|---|---|---|---|
| 354 GARDENIA CIR | | | |

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                                              **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| | |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**                                                               Pg 15 of 45
*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                                    HPD000092

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 16 of 45

| Male | Hispanic / Hispanic Or Latino |
|------|-------------------------------|

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-8

OFFENSE CODE

PROHIBITED PERSON OWN/POSSESS/ETC AMMUNITION | 30305(a)(1)

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|--------------------|------------------|--------------------|-----------------------|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ☑ COMPLETED<br>☐ ATTEMPTED | ☐ YES ☑ NO |

| SUSPECTED ALCOHOL CONSUMPTION | WEAPON / FORCE INVOLVED |
|-------------------------------|--------------------------|
| ☑ YES ☐ NO | Handgun |

CRIMINAL ACTIVITIES / ANIMAL CRUELTY

Possession/ Conceal, Using/ Consuming

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|------|-------|-----|--------------|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|-------------------|-----------------------------------------------------------|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                    **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|-------------------------------------|----------------------------|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|-----|------------------|--------------|
| | | |

HOME ADDRESS

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|--------------------------------------|----------------------------|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|-----|------------------|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-9

OFFENSE CODE

EVADING PEACE OFFICER: ALL OTHER OFFENSES | 2800.1 (A) | MISD

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|--------------------|------------------|-------------------------------|
| Apr 29, 2022 07:47 | Apr 29, 2022 07:50 | ☑ YES ☐ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

MCSWEENY ELEMENTARY SCHOOL, 451 W CHAMBERS AVE

| CITY | STATE | ZIP | COUNTRY CODE |
|------|-------|-----|--------------|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|-------------------|-----------------------------------------------------------|
| School - Elementary | 3 |

### VICTIMS-2

VICTIMS-2 NAME

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|-------------------------------------|------------------------------|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                                    HPD000093

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                                          Pg 17 of 45

---

### V-2 STATE OF CA

ORGANIZATION TYPE

Government

#### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-10

OFFENSE CODE

EVADE PEACE OFFICER WITH WANTON DISREGARD FOR SAFETY: ALL OTHER OFFENSES | 2800.2 (A) | FEL

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 29, 2022 07:47 | Apr 29, 2022 07:50 | ■ YES ☐ NO |

#### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

MCSWEENY ELEMENTARY SCHOOL, 451 W CHAMBERS AVE

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| School - Elementary | 3 |

#### VICTIMS-2

VICTIMS-2 NAME

V-2 STATE OF CA

ORGANIZATION TYPE

Government

#### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-11

OFFENSE CODE

EVADING A PEACE OFFICER:WRONG WAY DRIVER: ALL OTHER OFFENSES | 2800.4 | FEL

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 29, 2022 07:47 | Apr 29, 2022 07:50 | ■ YES ☐ NO |

#### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

MCSWEENY ELEMENTARY SCHOOL, 451 W CHAMBERS AVE

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| School - Elementary | 3 |

#### VICTIMS-2

VICTIMS-2 NAME

V-2 STATE OF CA

ORGANIZATION TYPE

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                        HPD000094

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                           Pg 18 of 45

Government

*SUSPECTS-1*

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-12

OFFENSE CODE

PROHIBITED OWN /POSSESS FIREARM DENIED BY COURT ORDERS | 29825 (B) | MISD

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ COMPLETED<br>☐ ATTEMPTED | ☐ YES ■ NO |

| SUSPECTED ALCOHOL CONSUMPTION | WEAPON / FORCE INVOLVED |
|---|---|
| ■ YES ☐ NO | Handgun |

CRIMINAL ACTIVITIES / ANIMAL CRUELTY

Operate/ Promote/ Assist, Possession/ Conceal

*OFFENSE LOCATION*

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

*VICTIMS-2*

VICTIMS-2 NAME

V-2 STATE OF CA

ORGANIZATION TYPE

Government

*SUSPECTS-1*

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

*WITNESS-1*                                                                                    **CONFIDENTIAL**

| WITNESS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

## OFFENSE-13

OFFENSE CODE

WILLFUL CRUELTY TO CHILD: POSSIBLE INJURY/DEATH | 273a(a)

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| | | | |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                          HPD000095

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                    Pg 19 of 45

| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ COMPLETED<br>☐ ATTEMPTED | ☐ YES ■ NO |
|---|---|---|---|

| SUSPECTED ALCOHOL CONSUMPTION<br>■ YES ☐ NO | DOMESTIC VIOLENCE<br>■ YES ☐ NO | WEAPON / FORCE INVOLVED<br>Other: Firearm brandished inside home |
|---|---|---|

GANG INFORMATION
None/ Unknown

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
354 GARDENIA CIR

| CITY<br>HEMET | STATE<br>CA | ZIP<br>92543 | COUNTRY CODE<br>US |
|---|---|---|---|

| LOCATION CATEGORY<br>Single Family Home | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5<br>3 / 547 |
|---|---|

### VICTIMS-3

| VICTIMS-3 NAME (LAST, FIRST MIDDLE)<br>V-3 Alford, Ava | DOB / ESTIMATED AGE RANGE<br>2016-09-15 (juvenile) |
|---|---|

| SEX<br>Female | RACE / ETHNICITY<br>White |
|---|---|

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

VICTIM IS OFFICER
☐ YES ■ NO

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE)<br>S-1 Barnhill, Henry Michael | DOB / ESTIMATED AGE RANGE<br>1978-06-09 |
|---|---|

| SEX<br>Male | RACE / ETHNICITY<br>Hispanic / Hispanic Or Latino |
|---|---|

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

### WITNESS-1                                                                    **CONFIDENTIAL**

| WITNESS-1 NAME (LAST, FIRST MIDDLE)<br>CONFIDENTIAL | DOB / ESTIMATED AGE RANGE |
|---|---|

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|

HOME ADDRESS

## OFFENSE-14

OFFENSE CODE
RESIST/DELAY/OBSTRUCT PEACE OFFICER/EMT | 148(a)(1)

| OFFENSE START DATE<br>Apr 29, 2022 07:47 | OFFENSE END DATE<br>Apr 29, 2022 07:50 | SUSPECTED ALCOHOL CONSUMPTION<br>■ YES ☐ NO |
|---|---|---|

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
354 GARDENIA CIR

| CITY<br>HEMET | STATE<br>CA | ZIP<br>92543 | COUNTRY CODE<br>US |
|---|---|---|---|

| LOCATION CATEGORY<br>Single Family Home | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5<br>3 / 547 |
|---|---|

| REPORTING OFFICER SIGNATURE / DATE<br>Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | SUPERVISOR SIGNATURE / DATE<br>Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
|---|---|
| PRINT NAME<br>Brett Maynard #10763 | PRINT NAME<br>Catherine Tipton #8337 |

**Hemet Police Department**                                                        Pg 19 of 45
Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000096

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                    Pg 20 of 45

---

### VICTIMS-2

**VICTIMS-2 NAME**
V-2 STATE OF CA

**ORGANIZATION TYPE**
Government

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

**HOME ADDRESS**
354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-15

**OFFENSE CODE**
INFLICT CORPORAL INJURY ON SPOUSE/COHAB/GRLFRND W/PRIORS:AGGRAVATED ASSAULT | 273.5 (F)(1) | FEL

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ COMPLETED / □ ATTEMPTED | □ YES ■ NO |

| SUSPECTED ALCOHOL CONSUMPTION | DOMESTIC VIOLENCE | WEAPON / FORCE INVOLVED |
|---|---|---|
| ■ YES □ NO | ■ YES □ NO | Handgun, Other: False Imprisonment |

| AGGRAVATED ASSAULT FACTORS / HOMICIDE FACTORS | GANG INFORMATION |
|---|---|
| Argument, Domestic Issue, Other Felony Involved | None/ Unknown |

### OFFENSE LOCATION

**LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION**
354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1

**CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

**HOME ADDRESS**

**VICTIM IS OFFICER**
□ YES ■ NO

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

**HOME ADDRESS**
354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-16

**OFFENSE CODE**
INFLICT CORPORAL INJURY ON SPOUSE/COHAB/DATNG W/PRIOR FEL | 273.5(f)(1)

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**
*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000097

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

Pg 21 of 45

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 23, 2022 12:00 | Apr 23, 2022 13:00 | ■ YES ☐ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
**354 GARDENIA CIR**

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                        **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-17

OFFENSE CODE
INFLICT CORPORAL INJURY ON SPOUSE/COHAB/DATNG 273.5(a)

| OFFENSE START DATE | OFFENSE END DATE | OFFENSE COMPLETION | SUSPECTED HATE CRIME |
|---|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ COMPLETED<br>☐ ATTEMPTED | ☐ YES ■ NO |

| SUSPECTED ALCOHOL CONSUMPTION | DOMESTIC VIOLENCE | WEAPON / FORCE INVOLVED |
|---|---|---|
| ■ YES ☐ NO | ■ YES ☐ NO | Handgun |

| AGGRAVATED ASSAULT FACTORS / HOMICIDE FACTORS | GANG INFORMATION |
|---|---|
| Argument, Domestic Issue, Other Felony Involved | None/ Unknown |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
**354 GARDENIA CIR**

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                        **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

VICTIM IS OFFICER

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**

Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                HPD000098

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 22 of 45

☐ YES ☑ NO

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

### OFFENSE-18

OFFENSE CODE

ENHANCEMENT USE FIREARM IN COMMISSION OF FELONY | 12022.5(a)

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ☑ YES ☐ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                    **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

### OFFENSE-19

OFFENSE CODE

INFLICT BODILY INJURY INVOLVING DOMESTIC VIOLENCE DURING COMMISSION OF FELONY | 12022.7(E)

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 23, 2022 12:00 | Apr 23, 2022 13:00 | ☑ YES ☐ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION

354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1                                                    **CONFIDENTIAL**

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| | |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000099

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department Pg 23 of 45

# CONFIDENTIAL

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

SUSPECTS-1 NAME (LAST, FIRST MIDDLE)
S-1 Barnhill, Henry Michael

DOB / ESTIMATED AGE RANGE
1978-06-09

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-20

OFFENSE CODE
INFLICT BODILY INJURY INVOLVING DOMESTIC VIOLENCE DURING COMMISSION OF FELONY | 12022.7(E)

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 29, 2022 03:00 | Apr 29, 2022 04:00 | ■ YES ☐ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-1

**CONFIDENTIAL**

VICTIMS-1 NAME (LAST, FIRST MIDDLE)
CONFIDENTIAL

DOB / ESTIMATED AGE RANGE

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

### SUSPECTS-1

SUSPECTS-1 NAME (LAST, FIRST MIDDLE)
S-1 Barnhill, Henry Michael

DOB / ESTIMATED AGE RANGE
1978-06-09

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

## OFFENSE-21

OFFENSE CODE
OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT | 69 | FEL

| OFFENSE START DATE | OFFENSE END DATE | SUSPECTED ALCOHOL CONSUMPTION |
|---|---|---|
| Apr 29, 2022 07:45 | Apr 29, 2022 08:00 | ☐ YES ■ NO |

### OFFENSE LOCATION

LOCATION NAME / STREET ADDRESS/LOCATION NAME / APT, UNIT, STE / DESCRIPTION
354 GARDENIA CIR

| CITY | STATE | ZIP | COUNTRY CODE |
|---|---|---|---|
| HEMET | CA | 92543 | US |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**
Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

Pg 23 of 45

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department    Pg 24 of 45

| LOCATION CATEGORY | BEAT / REPORTING DISTRICT / SUBDIVISION 4 / SUBDIVISION 5 |
|---|---|
| Single Family Home | 3 / 547 |

### VICTIMS-4

| VICTIMS-4 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| V-4 Maynard, Ofc. Brett | 26 - 26 years old |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| Male | White | (951) 765-2400 (primary, Work Phone) |

### SUSPECTS-1

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

## INVOLVED PERSONS

| INVOLVED PERSON-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| P-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

INVOLVEMENT TYPE

Arrested

| INVOLVED PERSON-2 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| # CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

INVOLVEMENT TYPE

Victim

| INVOLVED PERSON-3 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| P-3 Alford, Ava | 2016-09-15 *(juvenile)* |

| SEX | RACE / ETHNICITY |
|---|---|
| Female | White |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

INVOLVEMENT TYPE

Witness

| INVOLVED PERSON-4 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| P-4 Maynard, Ofc. Brett | 26 - 26 years old |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| Male | White | (951) 765-2400 (primary, Work Phone) |

INVOLVEMENT TYPE

Victim

## INVOLVED LOCATIONS

LOCATION

MCSWEENY ELEMENTARY SCHOOL, 451 W CHAMBERS AVE, HEMET, CA 92543

LOCATION

354 GARDENIA CIR, HEMET, CA 92543

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER    HPD000101

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

Pg 25 of 45

### VEHICLE INVOLVED: CADILLAC DTS 2008

| ITEM CATEGORY | | MAKE | MODEL | YEAR OF MANUFACTURE |
|---|---|---|---|---|
| Passenger Car/ Automobile | | Cadillac | Dts | 2008 |

| LICENSE PLATE / REGISTRATION # | | | VIN # | |
|---|---|---|---|---|
| 6CDF193 | | | 1G6KD57Y58U114184 | |

| BODY STYLE | PRIMARY COLOR | REGISTRATION STATE | REGISTRATION YEAR |
|---|---|---|---|
| Sedan, 4 Door | Gold | California | 2023 |

| OWNER |
|---|
| Henry Michael Barnhill |

| STATUS | STATUS DATE | TOTAL ($) VALUE | IMPOUNDED / TOWED |
|---|---|---|---|
| Suspect Vehicle | Apr 29, 2022 | UNKNOWN | No |

| QUANTITY |
|---|
| 1 |

### VEHICLE INVOLVED: DODGE CHALLENGER 2019

| ITEM CATEGORY | | MAKE | MODEL | YEAR OF MANUFACTURE |
|---|---|---|---|---|
| Passenger Car/ Automobile | | Dodge | Challenger | 2019 |

| LICENSE PLATE / REGISTRATION # | | | VIN # | |
|---|---|---|---|---|
| 8RUU690 | | | 2C3CDZAG8KH669797 | |

| BODY STYLE | PRIMARY COLOR | REGISTRATION STATE | REGISTRATION YEAR |
|---|---|---|---|
| Sedan, 2 Door | Black | California | 2022 |

| DRIVER |
|---|
| Henry Michael Barnhill |

| OWNER |
|---|

# CONFIDENTIAL

| STATUS | STATUS DATE | TOTAL ($) VALUE | IMPOUNDED / TOWED |
|---|---|---|---|
| Suspect Vehicle | Apr 29, 2022 | UNKNOWN | No |

| QUANTITY |
|---|
| 1 |

### VEHICLE / PROPERTY & ITEMS SUMMARY

| DESCRIPTION / MAKE / MODEL / COLOR | STATUS / DATE / REASON FOR CUSTODY | VIN # / SERIAL # | QTY. | TOTAL ($) VALUE |
|---|---|---|---|---|
| Smith and Wesson SD40 / Smith & Wesson / SD40 | Evidence/Seized / Apr 29, 2022 / Evidence | FDJ8407 | 1 | UNKNOWN |
| .223 Ammunition | Evidence/Seized / Apr 29, 2022 / Evidence | | 50 | UNKNOWN |
| .40 caliber Ammunition | Evidence/Seized / Apr 29, 2022 / Evidence | | 49 | UNKNOWN |
| 9mm Ammunition | Evidence/Seized / Apr 29, 2022 / Evidence | | 24 | UNKNOWN |
| Miscellaneous Firearm accessories / Black | Evidence/Seized / Apr 29, 2022 / Evidence | | | UNKNOWN |
| 30 round "PMAG" magazine / Magpul Industries / PMAG 30 / Black | Evidence/Seized / Apr 29, 2022 / Evidence | | 2 | UNKNOWN |
| Search Warrant | Evidence/Seized / Apr 29, 2022 / Evidence | | 1 | |
| Dodge / Challenger / Black | Suspect Vehicle / Apr 29, 2022 | 2C3CDZAG8KH669797 | 1 | UNKNOWN |
| Cadillac / Dts / Gold | Suspect Vehicle / Apr 29, 2022 | 1G6KD57Y58U114184 | 1 | UNKNOWN |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**
Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

Pg 25 of 45

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER          HPD000102

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

Pg 26 of 45

## PERSON ADDENDUM                                                           CONFIDENTIAL

| FIRST NAME | LAST NAME | MIDDLE NAME | DOB / ESTIMATED AGE RANGE |
|---|---|---|---|
| CONFIDENTIAL | | | |

| RACE / ETHNICITY | SEX | DECEASED | |
|---|---|---|---|

| HOME ADDRESS-1 | ENTERED DATE |
|---|---|

| PHONE NUMBER | HEIGHT | WEIGHT | EYE COLOR |
|---|---|---|---|

| HAIR COLOR / LENGTH / STYLE | DL ID # | DL STATE |
|---|---|---|

## PERSON ADDENDUM

| FIRST NAME | LAST NAME | DOB / ESTIMATED AGE RANGE |
|---|---|---|
| Ofc. Brett | Maynard | 26 - 26 years old |

| RACE / ETHNICITY | SEX | DECEASED |
|---|---|---|
| White | Male | ☐ YES ☑ NO |

| WORK ADDRESS-1 | ENTERED DATE |
|---|---|
| RECORDS LOBBY / HPD, 450 E LATHAM AVE, HEMET, CA 92543 | May 2, 2022 |

| PHONE NUMBER |
|---|
| (951) 765-2400 (primary, Work Phone) |

## PERSON ADDENDUM

| FIRST NAME | LAST NAME | DOB / ESTIMATED AGE RANGE |
|---|---|---|
| Ava | Alford | 2016-09-15 (juvenile) |

| RACE / ETHNICITY | SEX | DECEASED | RESIDENT OF JURISDICTION? |
|---|---|---|---|
| White | Female | ☐ YES ☑ NO | Yes |

| HOME ADDRESS-1 | ENTERED DATE |
|---|---|
| 354 GARDENIA CIR, HEMET, CA 92543 | Apr 30, 2022 |

| EMERGENCY CONTACT NAME | PHONE NUMBER | RELATION TO SUBJECT |
|---|---|---|
| Rachel Warren | +19514742073 | Mother (guardian) |

| EMERGENCY CONTACT ADDRESS |
|---|
| 354 gardenia Circle |

| IS GUARDIAN |
|---|
| Yes |

## PERSON ADDENDUM

| FIRST NAME | LAST NAME | MIDDLE NAME | DOB / ESTIMATED AGE RANGE |
|---|---|---|---|
| Henry | Barnhill | Michael | 1978-06-09 |

| RACE / ETHNICITY | SEX | DECEASED | SSN # |
|---|---|---|---|
| Hispanic / Hispanic Or Latino | Male | ☐ YES ☑ NO | 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 |

| STATE ID NUMBER | FBI ID # | RESIDENT OF JURISDICTION? |
|---|---|---|
| A11817538 | 279710FB7 | Yes |

| HOME ADDRESS-1 | ENTERED DATE |
|---|---|
| 354 GARDENIA CIR, HEMET, CA 92543 | Apr 30, 2022 |

| HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR / LENGTH / STYLE |
|---|---|---|---|
| 6' 3" | 250 lbs | Brown | Black |

| DL ID # | DL STATE | DL TYPE |
|---|---|---|
| B7767801 | California | Class C |

## MEDICAL ADDENDUM                                                           CONFIDENTIAL

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000103

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 27 of 45

---

DR #
2022-02719

| INJURED PERSON-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| WHERE INJURED-1 | INJURY TYPE | DESCRIPTION OF INJURY |
|---|---|---|
| WHERE INJURED-2 | INJURY TYPE | DESCRIPTION OF INJURY |
| WHERE INJURED-3 | INJURY TYPE | DESCRIPTION OF INJURY |

## RELATIONSHIPS ADDENDUM                                    CONFIDENTIAL

| NAME | RELATIONSHIP | SUBJECT |
|---|---|---|
| Ava Alford | CHILD OF GIRLFRIEND OF | Henry Michael Barnhill |
| Ava Alford | STRANGER OF | Ofc. Brett Maynard |
| Ava Alford | CHILD OF | CONFIDENTIAL |
| Henry Michael Barnhill | STRANGER OF | Ofc. Brett Maynard |
| Henry Michael Barnhill | SIGNIFICANT OTHER OF | CONFIDENTIAL |
| CONFIDENTIAL | STRANGER OF | Ofc. Brett Maynard |

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-15

DR #
2022-02719

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES  ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|
| | | | |

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**
*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

Pg 27 of 45

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000104

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 28 of 45

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? | | |
|---|---|---|---|

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-4

DR #
2022-02719

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? | | |
|---|---|---|---|

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-6

DR #
2022-02719

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS
354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? | | |
|---|---|---|---|

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-17

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**                                                              Pg 28 of 45
*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000105

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

| DR # | |
|---|---|
| 2022-02719 | |

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|
| | | | |

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? |
|---|---|
| | |

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-5

| DR # | |
|---|---|
| 2022-02719 | |

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|
| | | | |

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? |
|---|---|
| | |

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-13

| DR # | |
|---|---|
| 2022-02719 | |

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**

Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                HPD000106

| S-1 Barnhill, Henry Michael | | 1978-06-09 |
|---|---|---|

| SEX | RACE / ETHNICITY | |
|---|---|---|
| Male | Hispanic / Hispanic Or Latino | |

**HOME ADDRESS**
354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES ☐ NO | | |

| VICTIMS-3 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| V-3 Alford, Ava | 2016-09-15 *(juvenile)* |

| SEX | RACE / ETHNICITY |
|---|---|
| Female | White |

**HOME ADDRESS**
354 GARDENIA CIR, HEMET, CA 92543

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|
| | | | No |

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? |
|---|---|
| | |

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-1

**DR #**
2022-02719

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

**HOME ADDRESS**
354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

**HOME ADDRESS**

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|
| | | | |

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? |
|---|---|
| | |

## DOMESTIC VIOLENCE ADDENDUM - OFFENSE-3

**DR #**
2022-02719

| SUSPECTS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| S-1 Barnhill, Henry Michael | 1978-06-09 |

| SEX | RACE / ETHNICITY |
|---|---|
| Male | Hispanic / Hispanic Or Latino |

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

HOME ADDRESS

354 GARDENIA CIR, HEMET, CA 92543

| HISTORY OF DOMESTIC VIOLENCE? | HOW AGGRESSOR WAS IDENTIFIED | SUBSTANCE ABUSE |
|---|---|---|
| ☐ YES  ☐ NO | | |

| VICTIMS-1 NAME (LAST, FIRST MIDDLE) | DOB / ESTIMATED AGE RANGE |
|---|---|
| CONFIDENTIAL | |

| SEX | RACE / ETHNICITY | PHONE NUMBER |
|---|---|---|
| | | |

HOME ADDRESS

| INFORMATION PROVIDED | SUBSTANCE ABUSE | WAS VICTIM ADVISED OF REMEDIES/SERVICES? | VICTIM IS OFFICER |
|---|---|---|---|
| | | | |

*PROTECTION (RESTRAINING) ORDER*
*WERE THERE CHILDREN PRESENT?*

| WERE THERE CHILDREN INVOLVED? | WERE THERE CHILDREN PRESENT? |
|---|---|
| | |

## PROPERTY & ITEMS ADDENDUM

*2022-02719-6 FIREARM - SMITH AND WESSON SD40*

| FIREARM TYPE | DESCRIPTION | |
|---|---|---|
| Handgun, Semi-Automatic | Smith and Wesson SD40 | |

| FIREARM MAKE | SERIAL # | CALIBER / GAUGE |
|---|---|---|
| Smith & Wesson | FDJ8407 | 40 |

OWNER

CONFIDENTIAL

| STATUS | STATUS DATE | TOTAL ($) VALUE | QUANTITY |
|---|---|---|---|
| Evidence/Seized | Apr 29, 2022 | UNKNOWN | 1 |

| IN POLICE CUSTODY | REASON FOR POLICE CUSTODY |
|---|---|
| Yes | Evidence |

RECOVERING OFFICER / ID # / PERSON

Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON

Police Station > Temporary Locker

RECOVERED LOCATION

354 GARDENIA CIR, HEMET, CA 92543

*2022-02719-7 OTHER ITEM - .223 AMMUNITION*

ITEM CATEGORY

Firearm Accessories

DESCRIPTION

.223 Ammunition

| STATUS | STATUS DATE | TOTAL ($) VALUE | QUANTITY |
|---|---|---|---|
| Evidence/Seized | Apr 29, 2022 | UNKNOWN | 50 |

| IN POLICE CUSTODY | REASON FOR POLICE CUSTODY |
|---|---|
| Yes | Evidence |

RECOVERING OFFICER / ID # / PERSON

Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON

Police Station > Temporary Locker

RECOVERED LOCATION

354 GARDENIA CIR, HEMET, CA 92543

*2022-02719-8 OTHER ITEM - .40 CALIBER AMMUNITION*

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

*Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                    HPD000108

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department

ITEM CATEGORY

Firearm Accessories

DESCRIPTION

.40 caliber Ammunition

| STATUS | STATUS DATE | TOTAL ($) VALUE | QUANTITY |
|---|---|---|---|
| Evidence/Seized | Apr 29, 2022 | UNKNOWN | 49 |

| IN POLICE CUSTODY | REASON FOR POLICE CUSTODY |
|---|---|
| Yes | Evidence |

RECOVERING OFFICER / ID # / PERSON

Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON

Police Station > Temporary Locker

RECOVERED LOCATION

354 GARDENIA CIR, HEMET, CA 92543

*2022-02719-9 OTHER ITEM - 9MM AMMUNITION*

ITEM CATEGORY

Firearm Accessories

DESCRIPTION

9mm Ammunition

| STATUS | STATUS DATE | TOTAL ($) VALUE | QUANTITY |
|---|---|---|---|
| Evidence/Seized | Apr 29, 2022 | UNKNOWN | 24 |

| IN POLICE CUSTODY | REASON FOR POLICE CUSTODY |
|---|---|
| Yes | Evidence |

RECOVERING OFFICER / ID # / PERSON

Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON

Police Station > Temporary Locker

RECOVERED LOCATION

354 GARDENIA CIR, HEMET, CA 92543

*2022-02719-10 OTHER ITEM - MISCELLANEOUS FIREARM ACCESSORIES*

ITEM CATEGORY

Firearm Accessories

DESCRIPTION

Miscellaneous Firearm accessories

COLOR

Black

| STATUS | STATUS DATE | TOTAL ($) VALUE | IN POLICE CUSTODY |
|---|---|---|---|
| Evidence/Seized | Apr 29, 2022 | UNKNOWN | Yes |

REASON FOR POLICE CUSTODY

Evidence

RECOVERING OFFICER / ID # / PERSON

Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON

Police Station > Temporary Locker

RECOVERED LOCATION

354 GARDENIA CIR, HEMET, CA 92543

*2022-02719-11 OTHER ITEM - 30 ROUND "PMAG" MAGAZINE*

ITEM CATEGORY

Firearm Accessories

DESCRIPTION

30 round "PMAG" magazine

COLOR

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

**Hemet Police Department**

Mark43 RMS Form v2.0 generated by J. Douglas #8322 on Oct 12, 2022 09:30.

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

HPD000109

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 33 of 45

Black

| STATUS | STATUS DATE | TOTAL ($) VALUE | QUANTITY |
|---|---|---|---|
| Evidence/Seized | Apr 29, 2022 | UNKNOWN | 2 |

| IN POLICE CUSTODY | REASON FOR POLICE CUSTODY |
|---|---|
| Yes | Evidence |

RECOVERING OFFICER / ID # / PERSON
Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON
Police Station > Temporary Locker

RECOVERED LOCATION
354 GARDENIA CIR, HEMET, CA 92543

*2022-02719-12 OTHER ITEM - SEARCH WARRANT*

ITEM CATEGORY
Documents/ Personal Or Business

DESCRIPTION
Search Warrant

| STATUS | STATUS DATE | QUANTITY |
|---|---|---|
| Evidence/Seized | Apr 29, 2022 | 1 |

| IN POLICE CUSTODY | REASON FOR POLICE CUSTODY |
|---|---|
| Yes | Evidence |

RECOVERING OFFICER / ID # / PERSON
Brett Maynard #10763

STORAGE LOCATION / PERSON / DESTINATION / INTAKE PERSON
Police Station > Temporary Locker

RECOVERED LOCATION
354 GARDENIA CIR, HEMET, CA 92543

## ATTACHMENTS ADDENDUM

| FILE NAME | UPLOAD DATE/TIME | UPLOADED BY |
|---|---|---|
| Approved Bail Enhancement.pdf | May 2, 2022 07:30 | B. Maynard #10763 |
| Barnhill_ Henry L1.pdf | May 2, 2022 07:24 | B. Maynard #10763 |
| Cadillac DMV info.pdf | May 2, 2022 07:24 | B. Maynard #10763 |
| Dodge Challenger DMV Info.pdf | May 2, 2022 07:24 | B. Maynard #10763 |

## REPORT HISTORY

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:46 | C. Tipton #8337 | Changed the report status to Completed |
| 05/02/2022 13:46 | C. Tipton #8337 | Changed the report status to Pending Secondary Review |
| 05/02/2022 13:26 | C. Tipton #8337 | Changed The Link Between **Offense: OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT | 69 | FEL** and **Ofc. Brett Maynard** Victim |

VICTIM IS OFFICER
~~No~~

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763   May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337   May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

DR # 2022-02719 - Crime/Incident Report Report Hemet Police Department                                    Pg 34 of 45

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:26 | C. Tipton #8337 | Removed Attributes From **Offense: OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT \| 69 \| FEL** |

AGGRAVATED ASSAULT CIRCUMSTANCE
~~Other Felony Involved~~

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:26 | C. Tipton #8337 | Removed Attributes From **Offense: OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT \| 69 \| FEL** |

GANG INFORMATION
~~None/ Unknown~~

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:26 | C. Tipton #8337 | Removed Attributes From **Offense: OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT \| 69 \| FEL** |

AGGRAVATED ASSAULT CIRCUMSTANCE
~~Assault On Law Enforcement Officer(s)~~

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:26 | C. Tipton #8337 | Removed Attributes From **Offense: OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT \| 69 \| FEL** |

WEAPON OR FORCE INVOLVED
~~Personal Weapons (Hands / Feet)~~

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:26 | C. Tipton #8337 | Changed **Offense: OBSTRUCT/RESIST EXECUTIVE OFFICER: AGGRAVATED ASSAULT \| 69 \| FEL** |

OFFENSE COMPLETION
~~Yes~~

SUSPECTED HATE CRIME
~~No~~

NIBRS CLASSIFICATION
~~13A - Aggravated Assault~~ *999 - Not Reportable to NIBRS*

DOMESTIC VIOLENCE
~~No~~

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:20 | B. Maynard #10763 | Changed the report status to Pending Supervisor Review |

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:20 | B. Maynard #10763 | Added **Ofc. Brett Maynard** to **Henry Michael Barnhill** as a(n) Stranger Of |

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:20 | B. Maynard #10763 | Added **Ofc. Brett Maynard** to **Ava Alford** as a(n) Stranger Of |

| DATE / TIME | USER | CHANGE |
|---|---|---|
| 05/02/2022 13:19 | B. Maynard #10763 | Changed The Link Between **Event # 2022-02719** and **Ofc. Brett Maynard** Involved Person |

INVOLVEMENT TYPE
~~Reporting Officer~~ *Victim*

| REPORTING OFFICER SIGNATURE / DATE | SUPERVISOR SIGNATURE / DATE |
|---|---|
| Brett Maynard #10763    May 2, 2022 13:20 (e-signature) | Catherine Tipton #8337    May 2, 2022 13:46 (e-signature) |
| PRINT NAME | PRINT NAME |
| Brett Maynard #10763 | Catherine Tipton #8337 |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER                                    HPD000111